**UNITED STATES of America, Appellee,**

v.

**Barry Mitchell PAGE, Appellant.**

**No. 05–3934.**

United States Court of Appeals, Eighth Circuit.

Submitted: July 17, 2007.

Filed: July 27, 2007.

Christian S. Wilton, U.S. Attorney's Office, Minneapolis, MN, for Appellee.

Barry Mitchell Page, Leavenworth, KS, pro se.

Hersch Izek, Legal Rights Center, Minneapolis, MN, for Appellant.

Before BYE, RILEY, and MELLOY, Circuit Judges.

**PER CURIAM.**

A jury found Barry Mitchell Page guilty of being a felon in possession of a firearm and ammunition, in violation of 18 U.S.C. § 922(g)(1). The district court [1] sentenced him to 180 months in prison, the statutory minimum under 18 U.S.C. § 924(e), and five years of supervised release. Page appeals, raising six arguments. After carefully reviewing the record and his submissions on appeal, we affirm the judgment of the district court.

First, we conclude that the defense of entrapment did not require Page to be acquitted and that the defense of outrageous government conduct did not require the charges to be dismissed. *See United States v. Cannon*, 88 F.3d 1495, 1506 (8th Cir.1996). Second, we conclude that the special-verdict form submitted to the jury did not affect Page's sentence. *See* 18 U.S.C. §§ 922(g) and 924(e)(1). Third, we conclude that he has not met his burden to show that the government knowingly put on false evidence or perjured testimony at trial. *See United States v. Funchess*, 422 F.3d 698, 701 (8th Cir.2005), *cert. denied*, 546 U.S. 1223, 126 S.Ct. 1452, 164 L.Ed.2d 148 (2006). Fourth, we conclude that Page also has not met his burden to show that the government suppressed material evidence favorable to his defense. *See United States v. Cazares*, 465 F.3d 327, 333 (8th Cir.2006), *petition for cert. filed*, —— U.S.L.W. —— (U.S. Mar. 12, 2007) (No. 06–10088). Fifth, we conclude that the record as a whole shows that he was sufficiently aware of the dangers and disadvantages of self-representation when the district court granted his motion to proceed

---

pro se with standby counsel. *See United States v. Crawford,* 487 F.3d 1101, 1105–06 (8th Cir.2007). Sixth, we conclude that Page's sentence is not cruel and unusual. *See United States v. Yirkovsky,* 259 F.3d 704, 705–07 (8th Cir.2001).

For these reasons, we affirm the judgment of the district court. Finally, we deny Page's pending motion for "mandatory judicial notice."

